**UNITED STATES of America,
Plaintiff–Appellee**

v.

**Raul Antonio HERNANDEZ–HERNANDEZ, also known as Ricardo Hernandez, Defendant–Appellant.**

No. 07–40104
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Sept. 27, 2007.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern Dis-

---

trict of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before JOLLY, DENNIS, and PRADO, Circuit Judges.

PER CURIAM: *

Raul Antonio Hernandez–Hernandez (Hernandez) appeals following his guilty plea to being an alien unlawfully found in the United States after deportation subsequent to conviction for an aggravated felony, in violation of 8 U.S.C. § 1326. Hernandez argues that the district court erroneously construed his prior conviction in Texas for aggravated assault as a crime of violence and incorrectly applied a sentence enhancement under U.S.S.G. § 2L1.2. Hernandez correctly concedes that because he did not raise this argument in the district court our review is for plain error. *See United States v. Gracia–Cantu,* 302 F.3d 308, 310 (5th Cir. 2002). In light of our recent decision in *United States v. Guillen–Alvarez,* 489 F.3d 197, 199–01 (5th Cir.2007), Hernandez's argument is unavailing.

Hernandez also challenges the constitutionality of § 1326(b)'s treatment of prior felony and aggravated felony convictions as sentencing factors rather than elements of the offense that must be found by a jury. Hernandez's constitutional challenge is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct.

1219, 140 L.Ed.2d 350 (1998). Although he contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almendarez–Torres* in light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See United States v. Garza–Lopez,* 410 F.3d 268, 276 (5th Cir.2005). Hernandez properly concedes that his argument is foreclosed in light of *Almendarez–Torres* and circuit precedent, but he raises it here to preserve it for further review.

Accordingly, the judgment of the district court is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.